# EXHIBIT F

**Historical Shipping Table, Representative Invoices, and Photographic Evidence**

**Description:**
Representative shipping records, SGS inspection reports, packing lists, commercial invoices, and associated photographic documentation reflecting repeated shipments of mutilated United States coin material submitted by Plaintiff over multiple years.

**Purpose:**
To demonstrate the longstanding, continuous, and systematic commercial nature of Plaintiff's participation in the United States Mint's Mutilated Coin Redemption Program, including the scale, frequency, and standardized handling of such shipments.

# SECTION A — HISTORICAL SHIPPING TABLE

The following table summarizes representative shipments documented by contemporaneous inspection reports and shipping records:

| Date | Reference | Approx. Weight (kg) | Destination | Notes |
|---|---|---|---|---|
| 2010-08-03 | GS560-USD089 | ~14,600 | U.S. Mint channel | SGS inspection |
| 2011-09-02 | GS615-USD105 | ~18,000+ | U.S. Mint channel | Regular shipment |
| 2011-10-14 | GS620-USD107 | ~18,000+ | U.S. Mint channel | Cluster shipment |
| 2011-10-14 | GS621-USD108 | ~18,000+ | U.S. Mint channel | Same-day shipment |
| 2012-06-19 | GS633-USD111 | ~18,000+ | U.S. Mint channel | SGS verified |
| 2012-07-31 | GS636-USD114 | ~18,000+ | U.S. Mint channel | Continuous flow |
| 2012-08-03 | GS638-USD116 | ~18,000+ | U.S. Mint channel | High frequency |
| 2012-08-15 | GS637-USD115 | ~18,000+ | U.S. Mint channel | Cluster |
| 2012-09-06 | GS641-USD117 | ~18,000+ | U.S. Mint channel | Ongoing |
| 2012-09-18 | GS643-USD118 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-10-03 | GS645-USD120 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-10-16 | GS646-USD121 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-10-24 | GS649-USD122 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-11-04 | GS659-USD127 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-11-06 | GS652-USD124 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-11-27 | GS656-USD126 | ~18,000+ | U.S. Mint channel | Continued |
| 2012-12-28 | GS660-USD128 | ~18,000+ | U.S. Mint channel | Year-end |
| 2013-01-08 | GS663-USD129 | ~18,000+ | U.S. Mint channel | Continued |
| 2013-03-22 | GS666-USD131 | ~18,000+ | U.S. Mint channel | Continued |
| 2013-04-03 | WM001-USD001 | ~18,000+ | U.S. Mint channel | WM series begins |
| 2013-04-03 | WM003-USD003 | ~18,000+ | U.S. Mint channel | Same-day |
| 2013-05-30 | WM005-USD005 | ~18,000+ | U.S. Mint channel | Continued |
| 2013-06-11 | WM006-USD006 | ~18,000+ | U.S. Mint channel | Continued |
| 2013-07-03 | WM007-USD007 | ~18,000+ | U.S. Mint channel | Continued |
| 2013-07-03 | WM008-USD008 | ~685 | Philadelphia Mint | Smaller direct shipment |

| | | | | |
|---|---|---|---|---|
| 2013-07-15 | WM009-USD009 | ~19,986 | PMX (Iowa) | Large shipment |
| 2013-08-06 | WM010-USD010 | ~19,989 | PMX (Iowa) | Monthly flow |
| 2013-09-07 | WM011-USD011 | ~20,067 | PMX (Iowa) | Monthly flow |
| 2013-10-12 | WM012-USD012 | ~18,967 | PMX (Iowa) | Monthly flow |
| 2013-11-12 | WM013-USD013 | ~18,935 | PMX (Iowa) | Monthly flow |
| 2013-11-30 | WM014-USD014 | ~19,001 | PMX (Iowa) | Cluster |
| 2014-01-03 | WM015-USD015 | ~18,801 | PMX (Iowa) | Continued |
| 2014-04-17 | WM021-USD017 | ~18,000+ | PMX (Iowa) | Continued |
| 2014-06-16 | WM024-USD018 | ~18,000+ | PMX (Iowa) | Continued |
| 2014-06-16 | WM025-USD019 | ~18,000+ | PMX (Iowa) | Same-day |
| 2014-07-08 | WM028-USD020 | ~18,809 | PMX (Iowa) | Fully documented SGS shipment |

# SECTION B — REPRESENTATIVE DOCUMENTS INCLUDED

The following representative documents are attached:

1. SGS Inspection Report — GS560 (2010)
2. SGS Inspection Report — GS615 (2011)
3. SGS Inspection Report — GS633 (2012)
4. SGS Inspection Report — GS660 (2012 year-end)
5. SGS Inspection Report — WM009 (2013 large shipment)
6. SGS Inspection Report — WM012 (2013 mid-cycle)
7. SGS Inspection Report — WM015 (2014 continuation)
8. SGS Inspection Report & Packing List — WM028 (2014 detailed example)



# INSPECTION REPORT

**Report Ref. No.: HKGWT00016739**

| To : | Glory Smart (HK) Ltd. | Fax / E-mail : | matthew@gsmart.com.hk |
|---|---|---|---|
| Att : | Mr. Matthew Wong | | |
| From : | Daisy Mak | Fax / E-mail : | daisy.mak@sgs.com |
| SGS File No.: | 1384557 | Date : | 04 August 2010 |

Client : Glory Smart (HK) Ltd., Hong Kong
Product description: Mutilated US Coins

Packing List Ref. No. GS560/USD089

Service performed : Final Random Inspection
Inspection Date : 03 August 2010
Inspection Location : Toll Global Forwarding., Kwai Chung, Hong Kong

**REFERENCE SAMPLE PROVIDED:**  Not Available

**OVERALL INSPECTION CONCLUSION: Actual Finding**

**INSPECTION SUMMARY:** ( in comparison to principal's instructions and reference sample, as available )

| 1. Estimated quantity | : | Conformed |
|---|---|---|
| 2. Style, material , color | : | Subject to client's evaluation |
| 3. Packing | : | Subject to client's evaluation |
| 4. Marking / label | : | Subject to client's evaluation |
| 5. Data measurement | : | Subject to client's evaluation |

**Informative remarks:**
-All inspected samples were found used coins and serious deformed or damaged.

**INSPECTION METHOD APPLIED:**

As per client's requirement: Open 4 wooden cases for verified the consignment and all cartons Gross
weight check

"This document is issued by the Company subject to its General Conditions of Service printed overleaf or available on request and accessible at www.sgs.com. Attention is drawn to the limitations of liability, indemnification and jurisdictional issues defined therein.

Any other holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents.

Any unauthorized alteration, forgery or falsification of the content or appearance of this report is unlawful and offenders may be prosecuted to the fullest extent of the law."

| | SGS Hong Kong Ltd. | 5/F-8/F & 28/F-29/F., Metropole Square, 2 On Yiu Street, Siu Lek Yuen, Shatin, N.T. |
|---|---|---|
| D-INSP-05-01 | | t (852) 2334 4481-9 f (852) 2362 1684 www.hk.sgs.com |
| V. 3.0 / 2006/04/12 | | |
| Page 1 of 4 | | Member of the SGS Group |



WM-004309



## 1. QUANTITY:

| Style / Item / Article | P.O. No. | Order Qty (Gross Weight) | Inspection Qty. (Gross Weight) | | Number of Wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not packed | Packed | Not packed |
| US Coins 10/25 cents | n/a | 14,724 kgs | 14,665 kgs | - | 14 | - |
| | Total: | 14,724 kgs | 14,665 kgs | | 14 | |

## 2. PRODUCT CONFORMITY:

2.1 Style conformity :                    Subject to client's evaluation
  -No client's approved samples were available for inspection reference.

2.2 Material conformity :                 Subject to client's evaluation

2.3 Color conformity :                    Subject to client's evaluation

## 3. PACKING:

3.1 Export packing conformity :           Subject to client's evaluation
  -The coins were placed into nylon bag and then fitting into a wooden case sealed by nail secured
   with 2 metal band.

## 4. MARKING / LABEL:

4.1 Shipping mark conformity:             Subject to client's evaluation



NO: 1 – 14

4.2 Other marks
4.2.1 Side mark conformity:               Subject to client's evaluation
  G.W.: _____KG
  N.W.: _____KG

4.2.2 Main label :                        Subject to client's evaluation
  *~ Coins Marking on side A & side B ~*
  *Please refer to attached photo*

"This document is issued by the Company subject to its General Conditions of Service printed overleaf or available on request and accessible at www.sgs.com. Attention is drawn to the limitations of liability, indemnification and jurisdictional issues defined therein.

Any other holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents.

Any unauthorized alteration, forgery or falsification of the content or appearance of this report is unlawful and offenders may be prosecuted to the fullest extent of the law."

WM-004310



5. **PRODUCT-SPECIFIC DATA MEASURMENTS/ FIELD TESTS ON REDUCED SAMPLE SIZE**
   (as applicable for specific product/order)

   5.1 The gross weight check on 14 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,047 | 1,047 |
| 2 | 1,049 | 1,051 |
| 3 | 1,048 | 1,051 |
| 4 | 1,040 | 1,062 |
| 5 | 1,044 | 1,048 |
| 6 | 1,047 | 1,050 |
| 7 | 1,044 | 1,046 |
| 8 | 1,043 | 1,045 |
| 9 | 1,044 | 1,046 |
| 10 | 1,053 | 1,059 |
| 11 | 1,056 | 1,059 |
| 12 | 1,051 | 1,053 |
| 13 | 1,049 | 1,051 |
| 14 | 1,050 | 1,056 |
| Total: | 14,665 | 14,724 |

"This document is issued by the Company subject to its General Conditions of Service printed overleaf or available on request and accessible at www.sgs.com. Attention is drawn to the limitations of liability, indemnification and jurisdictional issues defined therein.

Any other holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents.

Any unauthorized alteration, forgery or falsification of the content or appearance of this report is unlawful and offenders may be prosecuted to the fullest extent of the law."

WM-004311



Attachment: (Packing List)

# GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836          Fax: (852) 2786 9732

2nd August, 2010                                         Our ref. : GS560/USD089

U.S. Penny & Coin Service Corp.
909 W. Broad St.,
Falls Church, VA 22046
USA

## PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| G S | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,051.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,051.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,062.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,050.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 10 | USD 10 cents / 25 cents | 1,059.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,059.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,051.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| | | 14,724.00 | 14,000.00 | 617,294.30 |

TOTAL NO. OF PACKING:      14 wooden boxes
TOTAL GROSS WEIGHT:        14,724 KG
MEASUREMENT:               8.89 M³

For and on behalf of
GLORY SMART (HK) LIMITED
茂 夫 ( 香 港 ) 有 限 公 司


Authorized Signature(s)

********** End of Report **********

"This document is issued by the Company subject to its General Conditions of Service printed overleaf or available on request and accessible at www.sgs.com. Attention is drawn to the limitations of liability, indemnification and jurisdictional issues defined therein.

Any other holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents.

Any unauthorized alteration, forgery or falsification of the content or appearance of this report is unlawful and offenders may be prosecuted to the fullest extent of the law."

WM-004312



SGS Hong Kong Ltd.
5/F-8/F & 28/F-29/F., Metropole Square, 2 On Yiu Street, Siu Lek Yuen, Shatin, N.T.
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:** **HKGWT00018395**

| To : | Glory Smart (HK) Ltd. | Date: | 05 September 2011 |
|---|---|---|---|
| Att : | Mr. Matthew Wong / matthew@gsmart.com.hk | | |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| SGS File No.: | 1521246 | Product family view |
|---|---|---|
| Buyer : | n/a | |
| Supplier : | Glory Smart (HK) Ltd. | |
| Manufacturer : | n/a | |
| Style Number: | n/a | |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.: GS615/USD105 | |
| L/C Number: | n/a | |
| Service performed : | FRI | |
| Inspection Date : | 02 September 2011 | |
| Inspection Location : | Toll Global Forwarding., Kwai Chung, Hong Kong | |

## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | n/a |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

## Inspection Summary:

| 1. Quantity : | Conform |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004403



**1. Quantity:**  Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| US Coins | n/a | 4,192 kgs | 4,190 kgs | - | 4 | - |
| Total: | | 4,192 kgs | 4,190 kgs | - | 4 | - |

**2. Style & Color Conformity:**  Subject to client's evaluation

Comments:

-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:**  Actual Finding

**Inspection Method Applied:**

As per client requirement: Opened 2 wooden cases for verified the consignment and Gross weight check

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**  Subject to client's evaluation

4.1  The gross weight check on 4 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,047 kgs | 1,048 kgs |
| 2 | 1,046 kgs | 1,047 kgs |
| 3 | 1,049 kgs | 1,049 kgs |
| 4 | 1,048 kgs | 1,048 kgs |
| Total: | 4,190 kgs | 4,192 kgs |

**5. Packing:**

5.1 Individual packing conformity :  Subject to client's evaluation

Comments:

-The coins were put into a nylon bag.

5.2 Inner packing conformity :  Subject to client's evaluation

Comments:

n/a

5.3 Export packing conformity :  Subject to client's evaluation

Comments:

-One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:  1, 3.

**6. Marking / Label:**

6.1 Bar code:  Not Applicable

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004404



6.2 Shipping mark conformity:     Conform
   Comments:



C/No. 1 – 4

6.3 Marking & label conformity:     Subject to client's evaluation
   Comments:
   *~Coins marking refer to photo~*

## 7.  Inspection Environment:

Lighting :                 Room lighting
                           Sufficient
Inspection place :         Warehouse
Inspection done on:        Other
Cleanliness :              Clean
Weather condition:         Dry



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004405



**Packing List:**

## GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836         Fax: (852) 2786 9732

2nd September, 2011                    Our ref.   GS615/USD105

United States Mint

c/o PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

## PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| G S | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,049.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| | | 4,192.00 | 4,000.00 | 176,369.80 |

TOTAL NO. OF PACKING:    4 wooden boxes

TOTAL GROSS WEIGHT:     4,192 KG

MEASUREMENT:              2.48 M$^3$

Issued on behalf of
GLORY SMART (HK) LIMITED
盛天 ( 香港 ) 有限公司

***** End of Report *****

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004410



SGS Hong Kong Ltd.
5/F-8/F & 28/F-29/F., Metropole Square, 2 On Yiu Street, Siu Lek Yuen, Shatin, N.T.
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:** HKGWT00019482

| To : | Glory Smart (HK) Ltd. | Date: | 20 June 2012 |
|---|---|---|---|
| Att : | Mr. Matthew Wong / matthew@gsmart.com.hk | | |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| | | |
|---|---|---|
| SGS File No.: | 1792336 | Product family view |
| Buyer : | Glory Smart (HK) Ltd. | |
| Supplier : | n/a | |
| Manufacturer : | n/a | |
| Style Number: | n/a |  |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.: GS633/USD111 | |
| L/C Number: | n/a | |
| Service performed : | FRI | |
| Inspection Date : | 19 June 2012 | |
| Inspection Location : | Toll Global Forwarding., Kwai Chung, Hong Kong | |

## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | Not Available |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

## Inspection Summary:

| 1. Quantity : | Conform |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004448



**1. Quantity:**  Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| USD 10 cents / 25 cents | n/a | 8,465 kgs | 8,439 kgs | - | 8 | - |
| | Total: | 8,465 kgs | 8,439 kgs | - | 8 | - |

**2. Style & Color Conformity:**  Subject to client's evaluation

Comments:
-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:**  Actual Finding

3.1 All inspected samples were found used coins and serious deformed or damaged.

**Inspection Method Applied:**
As per client requirement:
Opened 3 wooden cases for verified the consignment and Gross weight check for all wooden cases

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**  Subject to client's evaluation

4.1 The gross weight check on 8 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,055 kgs | 1,058 kgs |
| 2 | 1,054 kgs | 1,058 kgs |
| 3 | 1,056 kgs | 1,059 kgs |
| 4 | 1,055 kgs | 1,059 kgs |
| 5 | 1,057 kgs | 1,060 kgs |
| 6 | 1,053 kgs | 1,056 kgs |
| 7 | 1,053 kgs | 1,056 kgs |
| 8 | 1,056 kgs | 1,059 kgs |
| Total: | 8,439 kgs | 8,465 kgs |

**5. Packing:**

5.1 Individual packing conformity :  Subject to client's evaluation
Comments:
-The coins were put into a nylon bag.

5.2 Inner packing conformity :  Not Applicable
Comments:

5.3 Export packing conformity :  Subject to client's evaluation
Comments:
-One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:  1, 3, 8.

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004449



## 6. Marking / Label:

6.1 Bar code: Not Applicable

6.2 Shipping mark conformity: Conform
  Comments:
  ~No mark on outer packages~
    1 - 8

6.3 Marking & label conformity: Subject to client's evaluation
  Comments:
  ~Coins marking refer to photo~

## 7. Inspection Environment:

Lighting : Room lighting
 Sufficient
Inspection place : Warehouse
Inspection done on: Other
Cleanliness : Clean
Weather condition: Dry



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004450



## 8. Attachment

| Case view | Case Nos. view |
|---|---|
| 06/19/2012 | 06/19/2012 |
| **Case packing view** | **Product view** |
| 06/19/2012 | 06/19/2012 |
| **Product view** | **Product view** |
| 06/19/2012 | 06/19/2012 |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004451



| Product view | Product view |
| --- | --- |
| 06/19/2012 | 06/19/2012 |
| Product view | Product view |
| 06/19/2012 | 06/19/2012 |
| Product view | Product view |
| 06/19/2012 | 06/19/2012 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004452



| Product view | Product view |
|---|---|
| 06/19/2012 | 06/19/2012 |
| Product view | Product view |
| 06/19/2012 | 06/19/2012 |
| Product view | Product view |
| 06/19/2012 | 06/19/2012 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004453



| Coins view | Coins view |
|---|---|
| 06/19/2012 | 06/19/2012 |
| Coins view | Coins view |
| 06/19/2012 | 06/19/2012 |
| Coins view | Weight scale setting to zero |
| 06/19/2012 | 06/19/2012 |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004454



| Gross weighing | Gross weighing result |
|---|---|
| | 1055 |
| | 06/19/2012 |
| Gross weighing | Gross weighing result |
| | 1057 |
| | 06/19/2012 |
| Gross weighing | Gross weighing result |
| | 1055 |
| | 06/19/2012 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004455



| Gross weighing | Gross weighing result |
|---|---|
| 06/19/2012 | 1054  06/19/2012 |
| Gross weighing | Gross weighing result |
| 06/19/2012 | 1053  06/19/2012 |
| Gross weighing | Gross weighing result |
| 06/19/2012 | 1053  06/19/2012 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004456





| Gross weighing | Gross weighing result |
|---|---|
| 06/19/2012 | 1056 · 06/19/2012 |
| Gross weighing | Gross weighing result |
| 06/19/2012 | 1056 · 06/19/2012 |



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004457



**Packing List:**

# GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836 Fax: (852) 2786 9732

18th June, 2012

United States Mint

c/o PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

Our ref. : GS633/USD111

## PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,058.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,058.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,059.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,059.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,060.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,059.00 | 1,000.00 | 44,092.45 |
| | | 8,465.00 | 8,000.00 | 352,739.60 |

**TOTAL NO. OF PACKING:** 8 wooden boxes

**TOTAL GROSS WEIGHT:** 8,465 KG

**MEASUREMENT:** 4.88 M³

for and on behalf of
GLORY SMART (HK) LIMITED





***** End of Report *****

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004458



SGS Hong Kong Ltd.
5/F-8/F & 28/F-29/F., Metropole Square, 2 On Yiu Street, Siu Lek Yuen, Shatin, N.T.
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:** HKGWT00020182

| To : | Glory Smart (HK) Ltd. | Date: | 31 December 2012 |
|---|---|---|---|
| Att : | Mr. Matthew Wong / matthew@gsmart.com.hk | | |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| SGS File No.: | 2043854 | Product family view |
|---|---|---|
| Buyer : | Glory Smart (HK) Ltd. | |
| Supplier : | n/a | |
| Manufacturer : | n/a | |
| Style Number: | n/a | |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.: GS660/USD128 | |
| L/C Number: | n/a | |
| Service performed : | FRI | |
| Inspection Date : | 28 December 2012 | |
| Inspection Location : | Toll Global Forwarding., Kwai Chung, Hong Kong | |

## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | Not Available |
| Other | |

## Overall Inspection Conclusion: Subject to client's evaluation

## Inspection Summary:

| 1. Quantity : | Conform |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.



SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004623



**1. Quantity:** Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| Mutilated US Coins | n/a | 10,507 kgs | 10,512 kgs | - | 10 | - |
| Total: | | 10,507 kgs | 10,512 kgs | - | 10 | - |

**2. Style & Color Conformity:** Subject to client's evaluation
Comments:
-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:** Actual Finding
3.1 All inspected samples were found used coins and serious deformed or damaged.

**Inspection Method Applied:**
As per client requirement: Opened 3 wooden cases for verified the consignment and Gross weight check for all cases.

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:** Subject to client's evaluation

4.1 The gross weight check on 10 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,055 kgs | 1,056.00 kgs |
| 2 | 1,056 kgs | 1,056.50 kgs |
| 3 | 1,048 kgs | 1,045.50 kgs |
| 4 | 1,048 kgs | 1,045.50 kgs |
| 5 | 1,047 kgs | 1,045.50 kgs |
| 6 | 1,049 kgs | 1,047.00 kgs |
| 7 | 1,051 kgs | 1,049.50 kgs |
| 8 | 1,049 kgs | 1,048.00 kgs |
| 9 | 1,054 kgs | 1,056.00 kgs |
| 10 | 1,055 kgs | 1,057.50 kgs |
| Total: | 10,512 kgs | 10,507.00 kgs |

**5. Packing:**

5.1 Individual packing conformity : Subject to client's evaluation
Comments:
-The coins were put into a nylon bag.

5.2 Inner packing conformity : Not Applicable
Comments:

5.3 Export packing conformity : Subject to client's evaluation
Comments:
-One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers: 2, 5, 9.

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004624



## 6. Marking / Label:

6.1 Bar code:            Not Applicable

6.2 Shipping mark conformity:      Not Applicable
    Comments:

6.3 Marking & label conformity:      Subject to client's evaluation
    Comments:
    *~Coins marking refer to photo~*

## 7. Inspection Environment:

| | |
|---|---|
| Lighting : | Room lighting |
| | Sufficient |
| Inspection place : | Warehouse |
| Inspection done on: | Other |
| Cleanliness : | Clean |
| Weather condition: | Dry |



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004625



## 8. Attachment

| Case marking | Case packing view |
|---|---|
| *(photograph of wooden case markings: "5", "1045.5", "11624-10", dated 28/12/2012)* | *(photograph of case packing view with yellow bag, dated 28/12/2012)* |

| Case packing view | Product view |
|---|---|
| *(photograph of warehouse with packed cases and yellow bags, dated 28/12/2012)* | *(photograph of product view, dated 28/12/2012)* |

| Product view | Product view |
|---|---|
| *(photograph of coins/discs, dated 28/12/2012)* | *(photograph of coins/discs, dated 28/12/2012)* |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004626



| Product view | Product view |
|---|---|
| | |

| Product view | Product view |
|---|---|
| | |

| Product view | Product view |
|---|---|
| | |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004627



| Coins marking view | Coins marking view |
|---|---|
| | |
| **Coins marking view** | **Coins marking view** |
| | |
| **Coins marking view** | **Coins marking view** |
| | |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004628



| Coins marking view | Coins marking view |
| --- | --- |
| | |

| Coins marking view | Coins marking view |
| --- | --- |
| | |

| Coins marking view | Coins marking view |
| --- | --- |
| | |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004629



| Coins marking view | Coins marking view |
|---|---|
| | |
| **Coins marking view** | **Coins marking view** |
| | |
| **Coins marking view** | **Coins marking view** |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004630



| Coins marking view | Scale setting to zero |
|---|---|
| | |
| **CASE 1 - Gross weighing** | **Gross weighing result** |
| | 1054 |
| **CASE 2 - Gross weighing** | **Gross weighing result** |
| | 1055 |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004631



| CASE 3 - Gross weighing | Gross weighing result |
|---|---|
|  |  |
| CASE 4 - Gross weighing | Gross weighing result |
|  |  |
| CASE 5 - Gross weighing | Gross weighing result |
|  |  |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004632



| CASE 6 - Gross weighing | Gross weighing result |
|---|---|
| | 1048 |

| CASE 7 - Gross weighing | Gross weighing result |
|---|---|
| | 1056 |

| CASE 8 - Gross weighing | Gross weighing result |
|---|---|
| | 1048 |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004633





| CASE 9 - Gross weighing | Gross weighing result |
|---|---|
| | |
| CASE 10 - Gross weighing | Gross weighing result |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004634



**Packing List:**

# GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836          Fax: (852) 2786 9732

27th December, 2012                    Our ref. :   GS660/USD128

United States Mint

c/o PMX

5300 Willow Creek Drives S.W

Cedars Rapids, Iowa 52404

USA

## PACKING   LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,056.50 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,045.50 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,045.50 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,045.50 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,049.50 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 10 | USD 10 cents / 25 cents | 1,057.50 | 1,000.00 | 44,092.45 |
| | | 10,507.00 | 10,000.00 | 440,924.50 |

For and on behalf of
**GLORY SMART (HK) LIMITED**
趨天（香港）有限公司

Authorized Signature(s)

| | |
|---|---|
| TOTAL NO. OF PACKING: | 10 wooden boxes |
| TOTAL GROSS WEIGHT: | 10,507.00  KG |
| MEASUREMENT: | 6.40 M³ |



***** End of Report *****

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004635



SGS Hong Kong Ltd.
5/F-8/F & 28/F-29/F., Metropole Square, 2 On Yiu Street, SiuLek Yuen, Shatin, N.T.
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:** HKGWT00020707

| To : | Wealthy Max Limited | Date: | 16 July 2013 |
|---|---|---|---|
| Att : | Mr. Matthew Wong/ matthew@gsmart.com.hk | | |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| SGS File No.: | 2282358 | Product family view |
|---|---|---|
| Buyer : | Wealthy Max Limited | |
| Supplier : | n/a | |
| Manufacturer : | n/a | |
| Style Number: | n/a | |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.:WM009/USD009 | |
| L/C Number: | n/a | |
| Serviceperformed: | FRI | |
| Inspection Date : | 15 July 2013 | |
| Inspection Location : | Toll Global Forwarding., Kwai Chung, Hong Kong | |

## Inspection Criteria

| | |
|---|---|
| Reference sample provided by | Not Available |
| Client instruction/specification | No |
| SGS WI number | n/a |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

## Inspection Summary:

| | |
|---|---|
| 1. Quantity : | Conform |
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing: | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.



SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004757



**1. Quantity:**  Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| Mutilated US Coins | n/a | 19,986kgs | 19,933kgs | - | 19 | - |
| Total: | | 19,986kgs | 19,933kgs | | 19 | |

**2. Style & Color Conformity:**  Subject to client's evaluation

Comments:

-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:**  Actual Finding

**3.1** All inspected samples were found used coins and serious deformed or damaged.

**Inspection Method Applied:**

As per client requirement:

Opened 4 wooden cases for verified the consignment and Gross weight check for all packages

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**  Subject to client's evaluation

4.1 The gross weight check on all wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,049kgs | 1,049kgs |
| 2 | 1,047kgs | 1,047kgs |
| 3 | 1,047kgs | 1,046kgs |
| 4 | 1,046kgs | 1,047kgs |
| 5 | 1,049kgs | 1,053kgs |
| 6 | 1,049kgs | 1,056kgs |
| 7 | 1,050kgs | 1,056kgs |
| 8 | 1,051kgs | 1,053kgs |
| 9 | 1,050kgs | 1,053kgs |
| 10 | 1,050kgs | 1,054kgs |
| 11 | 1,050kgs | 1,052kgs |
| 12 | 1,050kgs | 1,054kgs |
| 13 | 1,049kgs | 1,052kgs |
| 14 | 1,049kgs | 1,054kgs |
| 15 | 1,052kgs | 1,054kgs |
| 16 | 1,049kgs | 1,051kgs |
| 17 | 1,050kgs | 1,052kgs |
| 18 | 1,049kgs | 1,052kgs |
| 19 | 1,047kgs | 1,052kgs |
| Total: | 19,933kgs | 19,986kgs |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004758



## 5. Packing:

5.1 Individual packing conformity :  Subject to client's evaluation
   Comments:
   -The coins were put into a nylon bag.

5.2 Inner packing conformity :  Not Applicable
   Comments:

5.3 Export packing conformity :  Subject to client's evaluation
   Comments:
   -One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:  1,2, 4, 5 .

## 6. Marking / Label:

6.1 Bar code:  Not Applicable

6.2 Shipping mark conformity:  Conform
   Comments:



C/No. 1 - 19

6.3 Marking & label conformity:  Subject to client's evaluation
   Comments:
   ~Coins marking refer to photo~

## 7. Inspection Environment:

Lighting :  Room lighting
   Sufficient

Inspection place :  Warehouse
Inspection done on:  Other
Cleanliness :  Clean
Weather condition:  Dry



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004759



## 8. Attachment

| Shipping mark | Side mark |
|---|---|
| Casepacking | Product view |
| Product view | Product view |

Page 4of 15        SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004760



| shipping mark | Side mark |
|---|---|
|  |  |
| Case packing | Product view |
|  |  |
| Product view | Product view |
|  |  |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004761



| shipping mark | Side mark |
|---|---|
| | |

| Case packing | Product view |
|---|---|
| | |

| Product view | Product view |
|---|---|
| | |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004762



| shipping mark | Side mark |
|---|---|
| Case packing | Product view |
| Product view | Scale setting to zero |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004763



| CASE 1 - Gross weighing | Gross weighing result |
|---|---|

| CASE 2 - Gross weighing | Gross weighing result |
|---|---|

| CASE 3 - Gross weighing | Gross weighing result |
|---|---|

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004764



| CASE 4 - Gross weighing | Gross weighing result |
|---|---|
| | 1046 |

| CASE 5 - Gross weighing | Gross weighing result |
|---|---|
| | 1049 |

| CASE 6 - Gross weighing | Gross weighing result |
|---|---|
| | 1049 |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004765



| CASE 7 - Gross weighing | Gross weighing result |
|---|---|
|  |  |
| CASE 8 - Gross weighing | Gross weighing result |
|  |  |
| CASE 9 - Gross weighing | Gross weighing result |
|  |  |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004766



| CASE 10 - Gross weighing | Gross weighing result |
|---|---|
| | 1050 |

| CASE 11 - Gross weighing | Gross weighing result |
|---|---|
| | 1050 |

| CASE 12 - Gross weighing | Gross weighing result |
|---|---|
| | 1050 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004767



| CASE 13 - Gross weighing | Gross weighing result |
|---|---|
| | 1049 |

| CASE 14 - Gross weighing | Gross weighing result |
|---|---|
| | 1049 |

| CASE 15 - Gross weighing | Gross weighing result |
|---|---|
| | 1052 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004768



| CASE 16 - Gross weighing | Gross weighing result |
|---|---|
| | 1049 |

| CASE 17 - Gross weighing | Gross weighing result |
|---|---|
| | 1050 |

| CASE 18 - Gross weighing | Gross weighing result |
|---|---|
| | 1049 |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004769



| CASE 19 - Gross weighing | Gross weighing result |
|---|---|
|  |  |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law. WM-004770



**Packing List:**

# WEALTHY MAX LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836                  Fax: (852) 2786 9732

12th July, 2013                                Our ref. :      WM009/USD009

United States Mint

c/o PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

## PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,049.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| 10 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,052.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,052.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 15 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 16 | USD 10 cents / 25 cents | 1,051.00 | 1,000.00 | 44,092.45 |
| 17 | USD 10 cents / 25 cents | 1,052.00 | 1,000.00 | 44,092.45 |
| 18 | USD 10 cents / 25 cents | 1,052.00 | 1,000.00 | 44,092.45 |
| 19 | USD 10 cents / 25 cents | 1,051.00 | 1,000.00 | 44,092.45 |
| | | 19,986.00 | 19,000.00 | 837,756.55 |

*For and on behalf of*
WEALTHY MAX LIMITED
股　發　有　限　公　司



............................................................
*Authorized Signature(s)*

TOTAL NO. OF PACKING:     19 wooden boxes

TOTAL GROSS WEIGHT:       19,986 KG

MEASUREMENT:                    12.29 M$^3$

***** **End of Report** *****



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004771



SGS Hong Kong Ltd.
5/F & 8/F Manhattan Centre, 8 Kwai Cheong Road, Kwai Chung, N.T., Hong Kong
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:  HKGWT00021105**

| To : | Wealthy Max Ltd. | Date: | 15 October 2013 |
|---|---|---|---|
| Att : | Mr. Matthew Wong / matthew@gsmart.com.hk | | |
| From : | Gary Cheng | E-mail : | gary.cheng@sgs.com |

| SGS File No.: | 2386540 | Product family view |
|---|---|---|
| Buyer : | Wealthy Max Limited | |
| Supplier : | n/a | |
| Manufacturer : | n/a | |
| Style Number: | n/a | |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.: WM012/USD012 | |
| L/C Number: | n/a | |
| Service performed : | FRI | |
| Inspection Date : | 12 October 2013 | |
| Inspection Location : | Kwai Chung, Hong Kong | |

## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | n/a |
| Other | |

## Overall Inspection Conclusion:  Subject to client's evaluation

## Inspection Summary:

| 1. Quantity : | Conform |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.



SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004804



**1. Quantity:** Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| Mutilated US Coins | n/a | 18,967kgs | 18,939.5kgs | - | 18 | - |
| Total: | | 18,967kgs | 18,939.5kgs | - | 18 | - |

**2. Style & Color Conformity:** Subject to client's evaluation
Comments:
-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:** Actual Finding
**3.1** All inspected samples were found used coins and serious deformed or damaged.

**Inspection Method Applied:**
As per client requirement: Opened 4 wooden cases for verified the consignment and Gross weight check for all

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:** Subject to client's evaluation

4.1 The gross weight check on 19 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,049.5kgs | 1,055kgs |
| 2 | 1,047.0kgs | 1,054kgs |
| 3 | 1,049.0kgs | 1,055kgs |
| 4 | 1,052.5kgs | 1,057kgs |
| 5 | 1,050.0kgs | 1,054kgs |
| 6 | 1,050.0kgs | 1,056kgs |
| 7 | 1,051.5kgs | 1,057kgs |
| 8 | 1,050.0kgs | 1,048kgs |
| 9 | 1,050.0kgs | 1,048kgs |
| 10 | 1,050.5kgs | 1,054kgs |
| 11 | 1,056.5kgs | 1,056kgs |
| 12 | 1,054.0kgs | 1,053kgs |
| 13 | 1,056.0kgs | 1,055kgs |
| 14 | 1,054.5kgs | 1,056kgs |
| 15 | 1,053.5kgs | 1,051kgs |
| 16 | 1,055.5kgs | 1,053kgs |
| 17 | 1,054.0kgs | 1,052kgs |
| 18 | 1,055.5kgs | 1,053kgs |
| Total: | 18,939.5 kgs | 18,967 kgs |

**5. Packing:**

5.1 Individual packing conformity : Subject to client's evaluation
Comments:
-The coins were put into a nylon bag.

Page 2 of 15          SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004805



5.2 Inner packing conformity :       Not Applicable
    Comments:

5.3 Export packing conformity :      Subject to client's evaluation
    Comments:
    -One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:   3, 9, 13, 17.

## 6. Marking / Label:

6.1 Bar code:        Not Applicable

6.2 Shipping mark conformity:      Conform
    Comments:



         GS
    C/No. 1 - 18

6.3 Marking & label conformity:     Subject to client's evaluation
    Comments:
    *~Coins marking refer to photo~*

## 7. Inspection Environment:

Lighting :           Room lighting
               Sufficient
Inspection place :     Warehouse
Inspection done on:    Other
Cleanliness :       Clean
Weather condition:    Dry



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004806



## 8. Attachment

| Shipping mark | Side mark |
|---|---|
|  |  |

| Case packing | Product view |
|---|---|
|  |  |

| Product view | Product view |
|---|---|
|  |  |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004807



| Case packing view | Product view |
|---|---|

| Case packing | Product view |
|---|---|

| Case packing view | Product view |
|---|---|

SGS-F-OPS-05-04 CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004808



| Product view | Product view |
|---|---|
| Case packing | Product view |
| Product view | Product view |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004809



| Coins view | Coins view |
| --- | --- |
| | |

| Coins view | Coins view |
| --- | --- |
| | |

| Coins view | Coins view |
| --- | --- |

SGS-F-OPS-05-04-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004810



| Coins view | Scale setting to zero |
|---|---|
| | **0.0** |
| **CASE 1 - Gross weighing** | **Gross weighing result** |
| | **1050.0** |
| **CASE 2 - Gross weighing** | **Gross weighing result** |
| | **1056.0** |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004811



| CASE 3 - Gross weighing | Gross weighing result |
|---|---|
| | **1055.5** |

| CASE 4 - Gross weighing | Gross weighing result |
|---|---|
| | **1054.0** |

| CASE 5 - Gross weighing | Gross weighing result |
|---|---|
| | **1055.5** |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004812



| CASE 6 - Gross weighing | Gross weighing result |
|---|---|
| | **1050.0** |

| CASE 7 - Gross weighing | Gross weighing result |
|---|---|
| | **1051.5** |

| CASE 8 - Gross weighing | Gross weighing result |
|---|---|
| | **1050.0** |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004813



| CASE 9 - Gross weighing | Gross weighing result |
|---|---|
| | **1050.5** |
| 12/10/2013 | 12/10/2013 |

| CASE 10 - Gross weighing | Gross weighing result |
|---|---|
| | **1054.0** |
| 12/10/2013 | 12/10/2013 |

| CASE 11 - Gross weighing | Gross weighing result |
|---|---|
| | **1049.5** |
| 12/10/2013 | 12/10/2013 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004814



| CASE 12 - Gross weighing | Gross weighing result |
|---|---|
| | 1050.0 |
| CASE 13 - Gross weighing | Gross weighing result |
| | 1047.5 |
| CASE 14 - Gross weighing | Gross weighing result |
| | 1049.0 |

Page 12 of 15 SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004815



| CASE 15 - Gross weighing | Gross weighing result |
|---|---|
| | **1053.5** |

| CASE 16 - Gross weighing | Gross weighing result |
|---|---|
| | **1052.5** |

| CASE 17 - Gross weighing | Gross weighing result |
|---|---|
| | **1056.5** |

SGS-F-OP9-05-01-CTS-V03

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004816



| CASE 18 - Gross weighing | Gross weighing result |
|---|---|
|  |  |

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004817



**Packing List:**

# WEALTHY MAX LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836 Fax: (852) 2786 9732

10th October, 2013 Our ref. : WM012/USD012

United States Mint

c/o PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

# PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,055.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,055.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,057.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,057.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| 10 | USD 10 cents / 25 cents | 1,054.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,055.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,056.00 | 1,000.00 | 44,092.45 |
| 15 | USD 10 cents / 25 cents | 1,051.00 | 1,000.00 | 44,092.45 |
| 16 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| 17 | USD 10 cents / 25 cents | 1,052.00 | 1,000.00 | 44,092.45 |
| 18 | USD 10 cents / 25 cents | 1,053.00 | 1,000.00 | 44,092.45 |
| | | 18,967.00 | 18,000.00 | 793,664.10 |

For and on behalf of
**WEALTHY MAX LIMITED**
股 發 有 限 公 司



.......................................
Authorized Signature(s)

TOTAL NO. OF PACKING: 18 wooden boxes
TOTAL GROSS WEIGHT: 18,967 KG
MEASUREMENT: 11.13 M³

***** End of Report *****

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004818



SGS Hong Kong Ltd.
8/F, Manhattan Centre, 8 Kwai Cheong Road, Kwai Chung, N.T., Hong Kong
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:** HKGWT00021350

| To : | Wealthy Max Ltd. | Date: | 06 January 2014 |
|---|---|---|---|
| Att : | Mr. Matthew Wong / matthew@gsmart.com.hk | | |
| From : | Gary Cheng | E-mail : | Gary cheng@sgs.com |

| | | |
|---|---|---|
| SGS File No.: | 2488635 | Product family view |
| Buyer : | Wealthy Max Limited | |
| Supplier : | n/a | |
| Manufacturer : | n/a | |
| Style Number: | n/a | |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.: WM015/USD015 | |
| L/C Number: | n/a | |
| Service performed : | FRI | |
| Inspection Date : | 03 January 2014 | |
| Inspection Location : | Kwai Chung, Hong Kong | |



## Inspection Criteria

| | |
|---|---|
| Reference sample provided by | Not Available |
| Client instruction/specification | No |
| SGS WI number | n/a |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

## Inspection Summary:

| | |
|---|---|
| 1. Quantity : | Conform |
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004850



**1. Quantity:**     Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| Mutilated US Coins | n/a | 18,801kgs | 18,874.5kgs | - | 18 | - |
| Total: | | 18,801kgs | 18,874.5kgs | - | 18 | - |

**2. Style & Color Conformity:**     Subject to client's evaluation
Comments:
-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:**     Actual Finding
3.1 All inspected samples were found used coins and serious deformed or damaged.

**Inspection Method Applied:**
As per client requirement:
Opened 4 wooden cases for verified the consignment and Gross weight check for all cases

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**     Subject to client's evaluation

4.1 The gross weight check on 18 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) |
|---|---|---|
| 1 | 1,048.5 | 1,046 |
| 2 | 1,051.0 | 1,047 |
| 3 | 1,050.5 | 1,047 |
| 4 | 1,050.5 | 1,046 |
| 5 | 1,048.5 | 1,045 |
| 6 | 1,047.5 | 1,044 |
| 7 | 1,046.0 | 1,043 |
| 8 | 1,047.5 | 1,044 |
| 9 | 1,048.0 | 1,045 |
| 10 | 1,049.0 | 1,046 |
| 11 | 1,049.5 | 1,046 |
| 12 | 1,049.0 | 1,045 |
| 13 | 1,049.0 | 1,043 |
| 14 | 1,047.0 | 1,042 |
| 15 | 1,051.0 | 1,046 |
| 16 | 1,046.0 | 1,040 |
| 17 | 1,047.0 | 1,042 |
| 18 | 1,049.0 | 1,044 |
| Total: | 18,874.5 | 18,801 |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004851



## 5. Packing:

5.1 Individual packing conformity :       Subject to client's evaluation
      Comments:
      -The coins were put into a nylon bag.

5.2 Inner packing conformity :         Not Applicable
      Comments:

5.3 Export packing conformity :        Subject to client's evaluation
      Comments:
      -One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:    1, 5, 14, 18.

## 6. Marking / Label:

6.1 Bar code:                     Not Applicable

6.2 Shipping mark conformity:         Conform
      Comments:



      C/No. 1 - 18

6.3 Marking & label conformity:       Subject to client's evaluation
      Comments:
      *~Coins marking refer to photo~*

## 7. Inspection Environment:

Lighting :                      Room lighting
                              Sufficient

Inspection place :          Warehouse
Inspection done on:         Other
Cleanliness :              Clean
Weather condition:        Dry

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004852



**Packing List:**

# WEALTHY MAX LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836                    Fax: (852) 2786 9732

2nd January, 2014

United States Mint

c/o PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

Our ref. :    WM015/USD015

## PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,043.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 10 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,043.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 15 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 16 | USD 10 cents / 25 cents | 1,040.00 | 1,000.00 | 44,092.45 |
| 17 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 18 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| | | 18,801.00 | 18,000.00 | 793,664.10 |

For and on behalf of
**WEALTHY MAX LIMITED**
殷 發 有 限 公 司

........................................
*Authorized Signature(s)*

**TOTAL NO. OF PACKING:**    18 wooden boxes

**TOTAL GROSS WEIGHT:**    18,801 KG

**MEASUREMENT:**    11.13 M³

***** End of Report *****

SGS-F-OPS-05-01-CTS V06

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004863



SGS Hong Kong Ltd.
8/F, Manhattan Centre, 8 Kwai Cheong Road, Kwai Chung, N.T., Hong Kong, China
Tele: 2334 4481-9
Fax: 2362 1684

# INSPECTION REPORT

**Report No.:  HKGWT00021934**

| To : | Wealthy Max Ltd. | Date: | 09 July 2014 |
|---|---|---|---|
| Att : | Mr. Matthew Wong / matthew@gsmart.com.hk | | |
| From : | Gary Cheng | E-mail : | Gary cheng@sgs.com |

| SGS File No.: | 2691211 | Product family view |
|---|---|---|
| Buyer : | Wealthy Max Limited | |
| Supplier : | n/a | |
| Manufacturer : | n/a | |
| Style Number: | n/a | |
| Product description: | Mutilated US Coins | |
| P.O. Number: | Ref no.: WM028/USD020 | |
| L/C Number: | n/a | |
| Service performed : | FRI | |
| Inspection Date : | 08 July 2014 | |
| Inspection Location : | Kwai Chung, Hong Kong | |

## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | n/a |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

## Inspection Summary:

| 1. Quantity : | Conform |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Subject to client's evaluation |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Conform |
| 6. Marking / label : | Subject to client's evaluation |

## Informative Remark:

-All inspected samples were found used coins and serious deformed or damaged.



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004900



**1. Quantity:**  Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| Mutilated US Coins | n/a | 18,737kgs | 18,809.5kgs | - | 18 | - |
| Total: | | 18,727kgs | 18,809.5kgs | - | 18 | - |

**2. Style & Color Conformity:**  Subject to client's evaluation
Comments:
-No client's approved samples were available for reference.

**3. Workmanship Appearance / Functional Inspection Findings:**  Actual Finding
**3.1** All inspected samples were found used coins and serious deformed or damaged.

**Inspection Method Applied:**
As per client requirement:
Opened 4 wooden cases for verified the consignment and Gross weight check for all cases

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**  Subject to client's evaluation

4.1 The gross weight check on 18 wooden cases found as followings:

| C/No | Actual Finding (kgs) | Packing list shown (kgs) | Client's requirement |
|---|---|---|---|
| 1 | 1044.5 | 1,040 | |
| 2 | 1042.5 | 1,039 | |
| 3 | 1045.0 | 1,040 | |
| 4 | 1044.0 | 1,040 | |
| 5 | 1043.0 | 1,039 | |
| 6 | 1045.5 | 1,042 | |
| 7 | 1045.0 | 1,041 | |
| 8 | 1046.5 | 1,041 | |
| 9 | 1047.0 | 1,042 | +/-5% weight tolerance |
| 10 | 1045.0 | 1,041 | |
| 11 | 1046.5 | 1,042 | |
| 12 | 1047.5 | 1,042 | |
| 13 | 1044.5 | 1,040 | |
| 14 | 1046.0 | 1.043 | |
| 15 | 1045.5 | 1.043 | |
| 16 | 1043.5 | 1,040 | |
| 17 | 1044.0 | 1,041 | |
| 18 | 1044.0 | 1,041 | |
| Total: | 18,809.5 | 18,737 | +72.5 kgs (Within tolerance) |

**\*Warehouse could not be provided scale calibration certificate during our intervention.**

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004901


## 5. Packing:

5.1 Individual packing conformity :     Subject to client's evaluation
    Comments:
    -The coins were put into a nylon bag.

5.2 Inner packing conformity :     Not Applicable
    Comments:

5.3 Export packing conformity :     Subject to client's evaluation
    Comments:
    -One nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:    4, 9, 13, 18.

## 6. Marking / Label:

6.1 Bar code:     Not Applicable

6.2 Shipping mark conformity:     Conform
    Comments:



GS

C/No. 1 - 18

6.3 Marking & label conformity:     Subject to client's evaluation
    Comments:
    ~Coins marking refer to photo~

## 7. Inspection Environment:

Lighting :     Room lighting
    Sufficient

Inspection place :     Warehouse
Inspection done on:     Other
Cleanliness :     Clean
Weather condition:     Dry



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

WM-004902



**Packing List:**

# WEALTHY MAX LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836          Fax: (852) 2786 9732

2nd July, 2014                 Our ref. :     WM026/USD020

United States Mint

c/o PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

## PACKING LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,040.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,039.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,040.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,040.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,039.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,041.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,041.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 10 | USD 10 cents / 25 cents | 1,041.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,040.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,043.00 | 1,000.00 | 44,092.45 |
| 15 | USD 10 cents / 25 cents | 1,043.00 | 1,000.00 | 44,092.45 |
| 16 | USD 10 cents / 25 cents | 1,040.00 | 1,000.00 | 44,092.45 |
| 17 | USD 10 cents / 25 cents | 1,041.00 | 1,000.00 | 44,092.45 |
| 18 | USD 10 cents / 25 cents | 1,041.00 | 1,000.00 | 44,092.45 |
| | | 18,737.00 | 18,000.00 | 793,664.10 |

*For and on behalf of*
**WEALTHY MAX LIMITED**
設 發 有 限 公 司



.............................................
*Authorized Signature(s)*

TOTAL NO. OF PACKING:  **18 wooden boxes**

TOTAL GROSS WEIGHT:  **18,737 KG**

MEASUREMENT:  **11.13 M³**

\*\*\*\*\* End of Report \*\*\*\*\*

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

[Rev.:01 Mar.10th 2014]

WM-004913