# EXHIBIT G

## SGS Authentication Reports & Photographs

### Description:

Independent third-party inspection reports and photographic documentation prepared by SGS Hong Kong relating to the inspection of shipments of mutilated U.S. coin material prior to export from Hong Kong.

### Purpose:

To demonstrate that the shipments were independently inspected and documented prior to export, including verification of quantity, packing, and condition of the coin material, together with photographic documentation of the crates and coin contents.

# Exhibit G-1

SGS Inspection Report (May 2018)



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

SGS Hong Kong Limited
1/F, On Wui Centre, 25 Lok Yip Road, Fanling, NT, HK
Tele: 2334 4481
Fax: 2362 1684

# INSPECTION REPORT

| To : | Glory Smart (HK) Limited | Date: | 15 May 2018 |
| Att : | Mr. Matthew Wong | E-mail | matthew@gsmart.com.hk |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| SGS File No.: | 4055231 | Product family view |
|---|---|---|
| Buyer : | Glory Smart (HK) Limited | |
| Supplier : | N/A | |
| Manufacturer : | N/A | |
| Style Number: | N/A | |
| Product description: | Scrap metal (mutilated US coins) | |
| P.O. Number: | Ref no.: GS723/USD134 | |
| L/C Number: | N/A | |
| Service performed : | Quantity Inspection | |
| Inspection Date : | 12 May 2018 | |
| Inspection Location : | Ying Wei (Hop Yick) Logistics Ltd. 511 5th Floor, HIDC IV Kwai Chung Container Terminal, Kwai Chung, Hong Kong | |

### Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | N/A |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

### Inspection Summary:

| 1. Quantity : | Subject to client's evaluation |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Actual Finding |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Subject to client's evaluation |
| 6. Marking / label : | Subject to client's evaluation |

**Problem Remark:**

N/A

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

## 1.  Quantity:                              Subject to client's evaluation

| No. | Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cases | |
|---|---|---|---|---|---|---|---|
| | | | | Packed | Not Packed | Packed | Not packed |
| 1 | Scrap metal (mutilated US coins) | Ref no.: GS722/USD133 | 9,405 kg | 9,440 kg | - | 9 | - |
| | Total: | | 9,405 kg | 9,440 kg | | 9 | |

## 2.  Style & Color Conformity:            Subject to client's evaluation

Comments:
-No client's approved samples were available for reference.

## 3.  Workmanship Appearance / Functional Inspection Findings:        Actual Finding

-500 pieces inspected samples were randomly selected in 3 cases.
 Result : found scrap coins were serious deformed and/or contamination..

**Inspection Method Applied:**

As per client requirement: Opened 3 cases (square root of 9 cases) for visual check whether scrap coins of condition and Gross weight check for 9 cases.

Defect photos :



| General found deformed and/or contamination | General found deformed and/or contamination |
|---|---|

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

4. **Product-Specific Data Measurement / Field Test on Reduced Sample Size:**    Subject to client's evaluation

4.1  The gross weight check on 9 cases found as followings:

| Case no | Packing list shown (kgs) | Actual Finding (kgs) | Client's requirement |
|---|---|---|---|
| 10 | 1,045 | 1,048.5 | |
| 11 | 1,045 | 1,049 | |
| 12 | 1,045 | 1,049 | |
| 13 | 1,045 | 1,050 | |
| 14 | 1,044 | 1,048.5 | No specification |
| 15 | 1,044 | 1,047.5 | |
| 16 | 1,045 | 1,047.5 | |
| 17 | 1,046 | 1,050.5 | |
| 18 | 1,046 | 1,049.5 | |
| **Total:** | 9,405 | 9,440 | |

5. **Packing:**

5.1 Individual packing conformity :        Subject to client's evaluation
   Comments:
   -Scrap coins were bulk packed into a nylon bag.

5.2 Inner packing conformity :        Subject to client's evaluation
   Comments:
   -Each nylon bag was packed by plastic bag

5.3 Export packing conformity :        Subject to client's evaluation
   Comments:
   -Each plastic bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:    11, 14, 18.

6. **Marking / Label:**

6.1 Bar code:        Not Applicable

6.2 Shipping mark conformity:        Subject to client's evaluation
   Comments: N/A

6.3 Marking & label conformity:        Subject to client's evaluation
   Comments:
   ~Please refer to photo~

7. **Informative Remark:**
   7.1 All cases were weighted by an electronic floor scale(Without calibration report)  –
   Description   : Weightronic" Electronic Floor Scale
   Model       : DL500S

Inspector:   Kin Mak            Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

## 8. Inspection Environment:

| | |
|---|---|
| Lighting : | Room lighting<br>Sufficient |
| Inspection place : | Warehouse |
| Inspection done on: | Other |
| Cleanliness : | Clean |
| Weather condition: | Dry |

Inspector:    Kin Mak                          Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                    Page 4  of  13



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

## 9. Attachment Packing List

# GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836          Fax: (852) 2786 9732

10th May, 2018                          Our ref. :      GS723/USD134

United States Mint

c/o  PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

## PACKING  LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 10 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 15 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 16 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 17 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 18 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| | | 9,405.00 | 9,000.00 | 396,832.05 |

TOTAL NO. OF PACKING:    9 wooden boxes

TOTAL GROSS WEIGHT:      9,405 KG

MEASUREMENT:             4.64 M$^3$

GLORY SMART (HK) LIMITED
趙夫 ( 香港 ) 有限公司

Authorized Signature(s)

Inspector:    Kin Mak                          Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

## 9. Photos

| 11 – Shipping mark | 11 – Packing view |
|---|---|

12/05/2018 10:50

| 11 – Packing view | 11 – Product view |
|---|---|

12/05/2018 10:51

| 11 – Product view | 11 - Product view_ deformed and/or contamination |
|---|---|

12/05/2018 10:52

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

| 11 - Product view_ deformed and/or contamination | 11 - Product view_ deformed and/or contamination |
|---|---|
| 12/05/2018 10:52 | 12/05/2018 10:53 |
| 14 – Shipping mark | 14 – Packing view |
| 12/05/2018 10:54 | 12/05/2018 10:54 |
| 14 – Packing view | 14 – Product view |
| 12/05/2018 10:54 | 12/05/2018 10:55 |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**



| 14 – Product view | 14 - Product view_ deformed and/or contamination |
| --- | --- |
| 14 - Product view_ deformed and/or contamination | 14 - Product view_ deformed and/or contamination |
| 18 – Shipping mark | 18 - Packing view |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]                                Page 8  of  13

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

| 18 – Packing view | 18 – Product view |
| --- | --- |
| | |

| 18 – Product view | 18 – Product view_ deformed and/or contamination |
| --- | --- |
| | |

| 18 – Product view_ deformed and/or contamination | 18 - Product view_ deformed and/or contamination |
| --- | --- |
| | |

Inspector:     Kin Mak                              Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                        Page 9 of 13



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

| Scale setting to zero | Scale setting to zero |
|---|---|
| 10 – Gross weighing | 10 – Gross weight result |
| 11 – Gross weighing | 11 – Gross weight result |

Inspector:     Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

| 12 – Gross weighing | 12 – Gross weight result |
|---|---|
| | |
| 13 – Gross weighing | 13 – Gross weight result |
| | |
| 14 – Gross weighing | 14 – Gross weight result |
| | |

Inspector:    Kin Mak          Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**



| 15 – Gross weighing | 15 – Gross weight result |
| 16 – Gross weighing | 16 – Gross weight result |
| 17 – Gross weighing | 17 – Gross weight result |

Inspector:   Kin Mak                              Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

| 18 – Gross weighing | 18 – Gross weight result |
| --- | --- |



***** **End of Report** ****

Inspector:    Kin Mak                          Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]                                                                                         Page 13  of  13

# Exhibit G-2

SGS Inspection Report (April 2018 Shipment)



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

SGS Hong Kong Limited
1/F, On Wui Centre, 25 Lok Yip Road, Fanling, NT, HK
Tele: 2334 4481
Fax: 2362 1684

# INSPECTION REPORT

| To : | WEALTHY MAX LIMITED | Date: | 23 April 2018 |
|---|---|---|---|
| Att : | Mr. Matthew Wong | E-mail | matthew@gsmart.com.hk |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| SGS File No.: | 4036744 | Product family view |
|---|---|---|
| Buyer : | Glory Smart (HK) Limited | |
| Supplier : | N/A | |
| Manufacturer : | N/A | |
| Style Number: | N/A | |
| Product description: | Scrap metal (mutilated US coins) | |
| P.O. Number: | Ref no.: GS722/USD133 | |
| L/C Number: | N/A | |
| Service performed : | Quantity Inspection | |
| Inspection Date : | 21 April 2018 | |
| Inspection Location : | Ying Wei (Hop Yick) Logistics Ltd. 511 5th Floor, HIDC IV Kwai Chung Container Terminal, Kwai Chung, Hong Kong |  21/04/2018 10:29 |

## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | N/A |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

## Inspection Summary:

| 1. Quantity : | Subject to client's evaluation |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Actual Finding |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Subject to client's evaluation |
| 6. Marking / label : | Subject to client's evaluation |

### Problem Remark:

-Found damaged on wooden case at case no 5.

Inspector:    Kin Mak                         Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                                 Page 1  of  13



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

**1.   Quantity:**                              Subject to client's evaluation

| No. | Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cases | |
|---|---|---|---|---|---|---|---|
| | | | | Packed | Not Packed | Packed | Not packed |
| 1 | Scrap metal (mutilated US coins) | Ref no.: GS722/USD133 | 9,396 kg | 9,430.5 kg | - | 9 | - |
| | Total: | | 9,396 kg | 9,430.5 kg | | 9 | |

**2.  Style & Color Conformity:**               Subject to client's evaluation

   Comments:
   -No client's approved samples were available for reference.

**3.   Workmanship Appearance / Functional Inspection Findings:**         Actual Finding

   -500 pieces inspected samples were randomly per cases.
    Result : found scrap coins were serious deformed and/or contamination..

**Inspection Method Applied:**

As per client requirement: Opened 3 cases (square root of 9 cases) for visual check whether scrap coins of condition and Gross weight check for 9 cases.
Defect photos :





| General found deformed and/or contamination | General found deformed and/or contamination |
|---|---|

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**    Subject to client's evaluation

4.1 The gross weight check on 20 cases found as followings:

| Case no | Actual Finding (kgs) | Packing list shown (kgs) | Client's requirement |
|---|---|---|---|
| 1 | 1,046 | 1,049 | |
| 2 | 1,046 | 1,049.5 | |
| 3 | 1,046 | 1,048 | |
| 4 | 1,043 | 1,046 | |
| 5 | 1,044 | 1,047.5 | No specification |
| 6 | 1,045 | 1,049 | |
| 7 | 1,042 | 1,047.5 | |
| 8 | 1,041 | 1,046 | |
| 9 | 1,043 | 1,048 | |
| **Total:** | 9,396 | 9,430.5 | |

**5. Packing:**

5.1 Individual packing conformity :        Subject to client's evaluation
Comments:
-Scrap coins were bulk packed into a nylon bag.

5.2 Inner packing conformity :        Subject to client's evaluation
Comments:
-Each nylon bag was packed by plastic bag

5.3 Export packing conformity :        Subject to client's evaluation
Comments:
-Each plastic bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:    1, 5, 8.

**6. Marking / Label:**

6.1 Bar code:        Not Applicable

6.2 Shipping mark conformity:        Subject to client's evaluation
Comments: N/A

6.3 Marking & label conformity:        Subject to client's evaluation
Comments:
~*Please refer to photo*~

**7. Informative Remark:**
7.1 All cases were weighted by an electronic floor scale(Without calibration report) –
Description   : Weightronic" Electronic Floor Scale
Model        : DL500S

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

## 8.  Inspection Environment:

Lighting :                              Room lighting
                                       Sufficient
Inspection place :                     Warehouse
Inspection done on:                    Other
Cleanliness :                          Clean
Weather condition:                     Dry

---

Inspector:    Kin Mak                     Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027373**

### 9. Attachment Packing List

# GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836          Fax: (852) 2786 9732

18th April, 2018

United States Mint

c/o  PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

Our ref. :     GS722/USD133

## PACKING  LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 1 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 3 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 4 | USD 10 cents / 25 cents | 1,043.00 | 1,000.00 | 44,092.45 |
| 5 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 6 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 7 | USD 10 cents / 25 cents | 1,042.00 | 1,000.00 | 44,092.45 |
| 8 | USD 10 cents / 25 cents | 1,041.00 | 1,000.00 | 44,092.45 |
| 9 | USD 10 cents / 25 cents | 1,043.00 | 1,000.00 | 44,092.45 |
| | | 9,396.00 | 9,000.00 | 396,832.05 |

TOTAL NO. OF PACKING:    9 wooden boxes

TOTAL GROSS WEIGHT:      9,396  KG

MEASUREMENT:             4.64 M$^3$

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027373**

## 9. Photos

| 1 – Shipping mark | 1 – Packing view |
|---|---|
| | |
| 1 – Packing view | 1 – Product view |
| | |
| 1 – Product view | 1 - Product view_ deformed and/or contamination |
| | |

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**



| 1 – Product view_ deformed and/or contamination | 1 - Product view_ deformed and/or contamination |
| 5 – Shipping mark | 5 – Packing view |
| 5 – Packing view | 5 – Product view |

Inspector:    Kin Mak                Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

| 5 – Product view | 5 - Product view_ deformed and/or contamination |
|---|---|
| | |
| **5 – Product view_ deformed and/or contamination** | **5 - Product view_ deformed and/or contamination** |
| | |
| **8 – Shipping mark** | **8 - Packing view** |
| | |

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**



| 8 – Packing view | 8 – Product view |
| --- | --- |
| 8 – Product view | 8 – Product view_ deformed and/or contamination |
| 8 – Product view_ deformed and/or contamination | 8 - Product view_ deformed and/or contamination |

Inspector:    Kin Mak                              Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                                                              Page 9  of  13

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**



| Scale setting to zero | Scale setting to zero |
| --- | --- |
| 1 – Gross weighing | 1 – Gross weight result |
| 2 – Gross weighing | 2 – Gross weight result |

Inspector:     Kin Mak                                Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

| 3 – Gross weighing | 3 – Gross weight result |
|---|---|
| 21/04/2018 11:04 | 10480   21/04/2018 11:04 |
| 4 – Gross weighing | 4 – Gross weight result |
| 21/04/2018 11:01 | 10460   21/04/2018 11:01 |
| 5 – Gross weighing | 5 – Gross weight result |
| 21/04/2018 11:08 | 10475   21/04/2018 11:08 |

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

| 6 – Gross weighing | 6 – Gross weight result |
|---|---|
| 21/04/2018 11:02 | 10490 · 21/04/2018 11:02 |
| 7 – Gross weighing | 7 – Gross weight result |
| 21/04/2018 11:05 | 10475 · 21/04/2018 11:06 |
| 8 – Gross weighing | 8 – Gross weight result |
| 21/04/2018 11:10 | 10460 · 21/04/2018 11:10 |

Inspector:    Kin Mak                Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027373**

| 9 – Gross weighing | 9 – Gross weight result |
|---|---|
| | |
| Problem Remark : Case 5_wooden case serious damaged | Problem Remark : Case 5_wooden case serious damaged |
| | |

***** **End of Report** ****

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

# Exhibit G-3

SGS Inspection Report (May 2018 Shipment)



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

SGS Hong Kong Limited
1/F, On Wui Centre, 25 Lok Yip Road, Fanling, NT, HK
Tele: 2334 4481
Fax: 2362 1684

# INSPECTION REPORT

| To     : | Glory Smart (HK) Limited | Date: | 15 May 2018 |
|----------|--------------------------|-------|-------------|
| Att    : | Mr. Matthew Wong | E-mail | matthew@gsmart.com.hk |
| From  : | Daisy Mak | E-mail  : | daisy.mak@sgs.com |

| SGS File No.: | 4055231 | Product family view |
|---------------|---------|---------------------|
| Buyer : | Glory Smart (HK) Limited | |
| Supplier : | N/A | |
| Manufacturer : | N/A | |
| Style Number: | N/A | |
| Product description: | Scrap metal (mutilated US coins) | |
| P.O. Number: | Ref no.: GS723/USD134 | |
| L/C Number: | N/A | |
| Service performed   : | Quantity Inspection | |
| Inspection Date : | 12 May 2018 | |
| Inspection Location : | Ying Wei (Hop Yick) Logistics Ltd. 511 5th Floor, HIDC IV Kwai Chung Container Terminal, Kwai Chung, Hong Kong | |

## Inspection Criteria

| Reference sample provided by | Not Available |
|------------------------------|---------------|
| Client instruction/specification | No |
| SGS WI number | N/A |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

**Inspection Summary:**

| 1. Quantity : | Subject to client's evaluation |
|---------------|-------------------------------|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Actual Finding |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing  : | Subject to client's evaluation |
| 6. Marking / label  : | Subject to client's evaluation |

**Problem Remark:**

N/A

Inspector:    Kin Mak                     Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                                   Page 1  of  13

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

**1.    Quantity:**                              Subject to client's evaluation

| No. | Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cases | |
|---|---|---|---|---|---|---|---|
| | | | | Packed | Not Packed | Packed | Not packed |
| 1 | Scrap metal (mutilated US coins) | Ref no.: GS722/USD133 | 9,405 kg | 9,440 kg | - | 9 | - |
| | Total: | | 9,405 kg | 9,440 kg | | 9 | |

**2.  Style & Color Conformity:**              Subject to client's evaluation

Comments:

-No client's approved samples were available for reference.

**3.   Workmanship Appearance / Functional Inspection Findings:**        Actual Finding

-500 pieces inspected samples were randomly selected in 3 cases.

Result : found scrap coins were serious deformed and/or contamination..

**Inspection Method Applied:**

As per client requirement: Opened 3 cases (square root of 9 cases) for visual check whether scrap coins of condition and Gross weight check for 9 cases.

Defect photos :




| General found deformed and/or contamination | General found deformed and/or contamination |
|---|---|

Inspector:    Kin Mak                          Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

### 4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:    Subject to client's evaluation
4.1 The gross weight check on 9 cases found as followings:

| Case no | Packing list shown (kgs) | Actual Finding (kgs) | Client's requirement |
|---|---|---|---|
| 10 | 1,045 | 1,048.5 | |
| 11 | 1,045 | 1,049 | |
| 12 | 1,045 | 1,049 | |
| 13 | 1,045 | 1,050 | |
| 14 | 1,044 | 1,048.5 | No specification |
| 15 | 1,044 | 1,047.5 | |
| 16 | 1,045 | 1,047.5 | |
| 17 | 1,046 | 1,050.5 | |
| 18 | 1,046 | 1,049.5 | |
| **Total:** | 9,405 | 9,440 | |

### 5. Packing:

5.1 Individual packing conformity :         Subject to client's evaluation
   Comments:
   -Scrap coins were bulk packed into a nylon bag.

5.2 Inner packing conformity :          Subject to client's evaluation
   Comments:
   -Each nylon bag was packed by plastic bag

5.3 Export packing conformity :         Subject to client's evaluation
   Comments:
   -Each plastic bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:    11, 14, 18.

### 6. Marking / Label:

6.1 Bar code:                Not Applicable

6.2 Shipping mark conformity:          Subject to client's evaluation
   Comments: N/A

6.3 Marking & label conformity:          Subject to client's evaluation
   Comments:
   ~Please refer to photo~

### 7. Informative Remark:
   7.1 All cases were weighted by an electronic floor scale(Without calibration report)  –
   Description   : Weightronic" Electronic Floor Scale
   Model       : DL500S

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

## 8.  Inspection Environment:

Lighting :                     Room lighting
                              Sufficient
Inspection place :             Warehouse
Inspection done on:            Other
Cleanliness :                  Clean
Weather condition:             Dry

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

## 9. Attachment Packing List

# GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836        Fax: (852) 2786 9732

10th May, 2018                          Our ref. :    GS723/USD134

United States Mint

c/o  PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

## PACKING  LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 10 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 11 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 12 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 13 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 14 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 15 | USD 10 cents / 25 cents | 1,044.00 | 1,000.00 | 44,092.45 |
| 16 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 17 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 18 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| | | 9,405.00 | 9,000.00 | 396,832.05 |

TOTAL NO. OF PACKING:    9 wooden boxes

TOTAL GROSS WEIGHT:    9,405 KG

MEASUREMENT:    4.64 M$^3$

GLORY SMART (HK) LTD
趙夫（香港）有限公司

.................................................
Authorized Signature(s)

Inspector:    Kin Mak                          Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

## 9. Photos

| 11 – Shipping mark | 11 – Packing view |
|---|---|
| 12/05/2018 10:50 | 12/05/2018 10:50 |
| 11 – Packing view | 11 – Product view |
| 12/05/2018 10:51 | 12/05/2018 10:51 |
| 11 – Product view | 11 - Product view_ deformed and/or contamination |
| 12/05/2018 10:52 | 12/05/2018 10:52 |

Inspector:    Kin Mak                         Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

| 11 - Product view_ deformed and/or contamination | 11 - Product view_ deformed and/or contamination |
|---|---|
| 14 – Shipping mark | 14 – Packing view |
| 14 – Packing view | 14 – Product view |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**



| 14 – Product view | 14 - Product view_ deformed and/or contamination |
| --- | --- |
| 14 - Product view_ deformed and/or contamination | 14 - Product view_ deformed and/or contamination |
| 18 – Shipping mark | 18 - Packing view |

Inspector:    Kin Mak                                       Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**



This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                                    Page 9  of  13

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

| Scale setting to zero | Scale setting to zero |
|---|---|
| | |
| 10 – Gross weighing | 10 – Gross weight result |
| | |
| 11 – Gross weighing | 11 – Gross weight result |
| | |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00027928**

| 12 – Gross weighing | 12 – Gross weight result |
|---|---|
| | 10490 |
| 13 – Gross weighing | 13 – Gross weight result |
| | 10500 |
| 14 – Gross weighing | 14 – Gross weight result |
| | 10485 |

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

SGS-P-7.4-01- F02-CRS

Report No.: HKGWT00027928



| 15 – Gross weighing | 15 – Gross weight result |
| 16 – Gross weighing | 16 – Gross weight result |
| 17 – Gross weighing | 17 – Gross weight result |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00027928**

| 18 – Gross weighing | 18 – Gross weight result |
| --- | --- |



***** End of Report ****

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

# Exhibit G-4

SGS Inspection Report (October 2018)



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**

SGS Hong Kong Limited
1/F,3-5/F, On Wui Centre, 25 Lok Yip Road, Fanling, NT, HK
Tele: 2334 4481
Fax: 2362 1684

# INSPECTION REPORT

| To : | Glory Smart (HK) Limited | Date: | 29 October 2018 |
|---|---|---|---|
| Att : | Mr. Matthew Wong | E-mail | matthew@gsmart.com.hk |
| From : | Daisy Mak | E-mail : | daisy.mak@sgs.com |

| SGS File No.: | 4203059 | Product family view |
|---|---|---|
| Buyer : | Glory Smart (HK) Limited | |
| Supplier : | N/A | |
| Manufacturer : | N/A | |
| Style Number: | N/A | |
| Product description: | Scrap metal (mutilated US coins) | |
| P.O. Number: | Ref no.: GS725/USD136 | |
| L/C Number: | N/A | |
| Service performed : | Quantity Inspection | |
| Inspection Date : | 27 October 2018 | |
| Inspection Location : | Ying Wei (Hop Yick) Logistics Ltd. 511 5th Floor, HIDC IV Kwai Chung Container Terminal, Kwai Chung, Hong Kong | |

### Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | N/A |
| Other | |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

### Inspection Summary:

| 1. Quantity : | Subject to client's evaluation |
|---|---|
| 2. Style, color : | Subject to client's evaluation |
| 3. Workmanship appearance / function : | Actual Finding |
| 4. Data measurement / field tests: | Subject to client's evaluation |
| 5. Packing : | Subject to client's evaluation |
| 6. Marking / label : | Subject to client's evaluation |

**Problem Remark:**

N/A

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                                    Page 1 of 18

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

## 1.   Quantity:                                   Subject to client's evaluation

| No. | Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of wooden cases | |
|---|---|---|---|---|---|---|---|
| | | | | Packed | Not Packed | Packed | Not packed |
| 1 | Scrap metal (mutilated US coins) | Ref no.: GS725/USD136 | 20,922 kg | 20,975.5 kg | - | 20 | - |
| | Total: | | 20,922 kg | 20,975.5 kg | | 20 | |

## 2.  Style & Color Conformity:              Subject to client's evaluation

Comments:

-No client's approved samples were available for reference.

## 3.  Workmanship Appearance / Functional Inspection Findings:          Actual Finding

-500 pieces inspected samples were randomly selected in 4 cases.
 Result : found scrap coins were serious deformed and/or contamination..

**Inspection Method Applied:**

As per client requirement: Opened 4 cases (square root of 20 cases) for visual check whether scrap coins of condition and Gross weight check for 20 cases.

Defect photos :



General found deformed and/or contamination



General found deformed and/or contamination

Inspector:    Kin Mak                         Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**

**4. Product-Specific Data Measurement / Field Test on Reduced Sample Size:**     Subject to client's evaluation

4.1 The gross weight check on 9 cases found as followings:

| Case no | Packing list shown (kgs) | Actual Finding (kgs) | Client's requirement |
|---|---|---|---|
| 19 | 1,045 | 1,047 | No specification |
| 20 | 1,047 | 1,047 | |
| 21 | 1,046 | 1,046.5 | |
| 22 | 1,047 | 1,048.5 | |
| 23 | 1,045 | 1,049 | |
| 24 | 1,046 | 1,050 | |
| 25 | 1,046 | 1,050 | |
| 26 | 1,046 | 1,048 | |
| 27 | 1,045 | 1,050 | |
| 28 | 1,045 | 1,049 | |
| 29 | 1,047 | 1,048.5 | |
| 30 | 1,046 | 1,049 | |
| 31 | 1,047 | 1,048 | |
| 32 | 1,046 | 1,049.5 | |
| 33 | 1,046 | 1,051 | |
| 34 | 1,046 | 1,048.5 | |
| 35 | 1,045 | 1,048 | |
| 36 | 1,045 | 1,048 | |
| 1 | 1,048 | 1,050.5 | |
| 2 | 1,048 | 1,049.5 | |
| **Total:** | 20,922 | 20,975.50 | |

**5. Packing:**

5.1 Individual packing conformity :          Subject to client's evaluation
   Comments:
   -Scrap coins were packed into a nylon bag.

5.2 Inner packing conformity :          Subject to client's evaluation
   Comments:
   N/A

5.3 Export packing conformity :          Subject to client's evaluation
   Comments:
   -Each nylon bag was packed into a wooden case sealed by nail and secured with 2 metal bands.

5.4 Samples selected from carton numbers:     19, 26, 34, 1

**6. Marking / Label:**

6.1 Bar code:          Not Applicable

6.2 Shipping mark conformity:          Subject to client's evaluation
   Comments: N/A

Inspector:   Kin Mak                     Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

6.3 Marking & label conformity:          Subject to client's evaluation
  Comments:
  *~Please refer to photo~*

## 7.  Informative Remark:

7.1  All cases were weighted by an electronic floor scale(Without calibration report) which provided from the inspection location. Description : Weightronic" Electronic Floor Scale / Model : DL500S

## 8.  Inspection Environment:

Lighting :                    Room lighting
                              Sufficient
Inspection place :            Warehouse
Inspection done on:           Other
Cleanliness :                 Clean
Weather condition:            Dry

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

## 9. Attachment Packing List

### GLORY SMART (HK) LIMITED

Room 1808-9, Clifford Centre, 778-784 Cheung Sha Wan Road, Kowloon, Hong Kong

Tel: (852) 2744 6836          Fax: (852) 2786 9732

26th October, 2018                         Our ref. :     GS725/USD136

United States Mint

c/o  PMX

5300 Willow Creek Drives S.W.

Cedars Rapids, Iowa 52404

USA

## PACKING  LIST

| Serial no. with GS mark | Description | Gross weight / box Kilogram | Net weight / box Kilogram | Amount US$ |
|---|---|---|---|---|
| N/M | Scrap metal (mutilated US coins) | | | |
| 19 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 20 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 21 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 22 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 23 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 24 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 25 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 26 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 27 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 28 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 29 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 30 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 31 | USD 10 cents / 25 cents | 1,047.00 | 1,000.00 | 44,092.45 |
| 32 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 33 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 34 | USD 10 cents / 25 cents | 1,046.00 | 1,000.00 | 44,092.45 |
| 35 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 36 | USD 10 cents / 25 cents | 1,045.00 | 1,000.00 | 44,092.45 |
| 1 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| 2 | USD 10 cents / 25 cents | 1,048.00 | 1,000.00 | 44,092.45 |
| | | 20,922.00 | 20,000.00 | 881,849.00 |

For and on behalf of
GLORY SMART (HK) LIMITED
驄天 ( 香港 ) 有限 公司

.......................................
Authorized Signature(s)

TOTAL NO. OF PACKING:      20 wooden boxes

TOTAL GROSS WEIGHT:        20,922 KG

MEASUREMENT:                10.32 M$^3$

Inspector:    Kin Mak                          Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**

## 9.  Photos

| 19 – Shipping mark | 19 – Packing view |
|---|---|
| (photo) | (photo) |
| 19 – Packing view | 19 – Product view |
| (photo) | (photo) |
| 19 – Product view | 19 - Product view_ deformed and/or contamination |
| (photo) | (photo) |

Inspector:    Kin Mak                          Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

SGS-P-7.4-01- F02-CRS

**SGS**

**Report No.: HKGWT00030731**



| 19 - Product view_ deformed and/or contamination | 19 - Product view_ deformed and/or contamination |
| 26 – Shipping mark | 26 – Packing view |
| 26 – Packing view | 26 – Product view |

Inspector:    Kin Mak                                Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                    Page 7  of  18

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

| 26 – Product view | 26 - Product view_ deformed and/or contamination |
|---|---|
| | |
| 26 - Product view_ deformed and/or contamination | 26 - Product view_ deformed and/or contamination |
| | |
| 34 – Shipping mark | 34 - Packing view |
| | |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]                                                      Page 8 of 18



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**

| 34 – Packing view | 34 – Product view |
|---|---|
| | |
| 34 – Product view | 34 – Product view_ deformed and/or contamination |
| | |
| 34 – Product view_ deformed and/or contamination | 34 - Product view_ deformed and/or contamination |
| | |

Inspector:    Kin Mak                    Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**



| 1 – Shipping mark | 1 - Packing view |
| 1 – Packing view | 1 – Product view |
| 1 – Product view | 1 – Product view_ deformed and/or contamination |

Inspector:    Kin Mak                    Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                                Page 10 of 18

SGS-P-7.4-01- F02-CRS

![SGS]

**Report No.: HKGWT00030731**



| 1 – Product view_ deformed and/or contamination | 1 - Product view_ deformed and/or contamination |
| Scale setting to zero | Scale setting to zero |
| 19 – Gross weighing | 19 – Gross weight result |

Inspector:    Kin Mak                          Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



**Report No.: HKGWT00030731**

| 20 – Gross weighing | 20 – Gross weight result |
|---|---|
| | |
| 21 – Gross weighing | 21 – Gross weight result |
| | |
| 22 – Gross weighing | 22 – Gross weight result |
| | |

Inspector:    Kin Mak                                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

| 23 – Gross weighing | 23 – Gross weight result |
|---|---|
| | |

| 24 – Gross weighing | 24 – Gross weight result |
|---|---|
| | |

| 25 – Gross weighing | 25 – Gross weight result |
|---|---|
| | |

Inspector:    Kin Mak                              Factory Representative: _____

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                                    Page 13 of 18

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

| 26 – Gross weighing | 26 – Gross weight result |
|---|---|
| | |



| 27 – Gross weighing | 27 – Gross weight result |
|---|---|

| 28 – Gross weighing | 28 – Gross weight result |
|---|---|



Inspector:    Kin Mak    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

| 29 – Gross weighing | 29 – Gross weight result |
|---|---|
| | 10485 |

| 30 – Gross weighing | 30 – Gross weight result |
|---|---|
| | 10490 |

| 31 – Gross weighing | 31 – Gross weight result |
|---|---|
| | 10480 |

Inspector:    Kin Mak                    Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev.05: Jul 28th .2016]                                   Page 15 of 18



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**

| 32 – Gross weighing | 32 – Gross weight result |
|---|---|
| | |
| 33 – Gross weighing | 33 – Gross weight result |
| | |
| 34 – Gross weighing | 34 – Gross weight result |
| | |

Inspector:    Kin Mak                              Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]

SGS-P-7.4-01- F02-CRS



**Report No.: HKGWT00030731**

| 35 – Gross weighing | 35 – Gross weight result |
|---|---|
|  |  |

| 36 – Gross weighing | 36 – Gross weight result |
|---|---|
|  |  |

| 1 – Gross weighing | 1 – Gross weight result |
|---|---|
|  |  |

Inspector:    Kin Mak                        Factory Representative:

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev.05: Jul 28th .2016]



SGS-P-7.4-01- F02-CRS

**Report No.: HKGWT00030731**

| 2 – Gross weighing | 2 – Gross weight result |
| --- | --- |



***** **End of Report** ****

| Inspector: | Kin Mak | Factory Representative: |
| --- | --- | --- |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."